**Ricky L. WALKER, Plaintiff–Appellant,**

v.

**P.W. PACE, Regional Director of Grievance; Wesley W. Pratt, Assistant Warden; Lynwood B. Cook, Major, Defendants–Appellees.**

No. 06–40235
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2006.

Ricky L. Walker, Tennessee Colony, TX, pro se.

782

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM: [*]

Ricky L. Walker, Texas prisoner # 585916, appeals from the dismissal of his 42 U.S.C. § 1983 complaint as frivolous and for failure to state a claim, pursuant to 28 U.S.C. § 1915A.

Walker complains of the *Spears v. McCotter*, 766 F.2d 179 (5th Cir.1985), hearing in his case being conducted by the magistrate judge. He also asserts that Assistant Warden Wesley Pratt should not have been allowed to testify at the hearing. The magistrate judge had statutory authority to conduct the hearing, 28 U.S.C. § 636(b)(1)(A), and this court recognizes that prison officials may testify at *Spears* hearings. *See Wilson v. Barrientos*, 926 F.2d 480, 483 (5th Cir.1991).

Walker's allegations and his testimony at the *Spears* hearing do not give rise to an inference that Major Lynwood Cook retaliated against him for filing a grievance against the prison education department. Rather, the allegations suggest that Walker was placed in safekeeping for his own safety. *See Johnson v. Rodriguez*, 110 F.3d 299, 310 (5th Cir.1997) (requiring that the conduct alleged to be retaliatory would not have occurred absent a retaliatory motivation). Even if his allegations were true, no relief can be granted on the facts Walker alleged. *See Bass v. Parkwood Hosp.*, 180 F.3d 234, 240 (5th Cir. 1999).

Walker's appeal is without arguable merit and is frivolous. *See Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983).

The appeal is dismissed. *See* 5TH CIR. R. 42.2. The district court's dismissal of Walker's action and this court's dismissal of his appeal each count as a strike against Walker for purposes of 28 U.S.C. § 1915(g). *Adepegba v. Hammons*, 103 F.3d 383, 387–88 (5th Cir.1996). If he accumulates three strikes, he may no longer proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.